**Judy Prescott BARNETT,**
Plaintiff–Appellant,

v.

**CONNECTICUT LIGHT & POWER COMPANY,** Northeast Utilities, Northeast Utilities Service Company, United Illuminating Company, Defendants–Appellees.

No. 13–3895–cv.

United States Court of Appeals,
Second Circuit.

Oct. 9, 2014.

Gabriel N. Seymour, Gabriel N. Seymour PC, Falls Village, CT (Whitney N. Seymour, Jr., New York, N.Y., on the brief), for Appellant.

Anthony M. Fitzgerald (Sherwin M. Yoder, on the brief), Carmody Torrance Sandak & Hennessey LLP, New Haven, CT, for Connecticut Light & Power Company, Northeast Utilities, and Northeast Utilities Service Company.

Jonathan M. Freiman, Wiggen & Dana LLP, New Haven, CT, for United Illuminating Company.

Present: ROSEMARY S. POOLER, REENA RAGGI, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

**ON CONSIDERATION WHEREOF, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of said District Court be and it hereby is **AFFIRMED.**

Judy Prescott Barnett appeals from the September 10, 2013 judgment of the United States District Court for the District of Connecticut (Bryant, *J.*), granting summary judgment and judgment on the pleadings in favor of the defendants on all of Barnett's claims. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

Under the doctrine of res judicata, or claim preclusion, a "final judgment on the merits of an action precludes the parties or their privies from relitigating issues that were or could have been raised in that action." *Federated Dep't Stores, Inc. v. Moitie,* 452 U.S. 394, 398, 101 S.Ct. 2424, 69 L.Ed.2d 103 (1981). The doctrine "applies in later litigation if an earlier decision was (1) a final judgment on the merits, (2) by a court of competent jurisdiction, (3) in a case involving the same parties or their privies, and (4) involving the same cause of action." *Hecht v. United Collection Bureau, Inc.,* 691 F.3d 218, 221–22 (2d Cir. 2012) (citation omitted). "[T]he claim extinguished includes all rights of the plaintiff to remedies against the defendant with respect to all or any part of the transaction, or series of connected transactions, out of which the action arose." *Duane Reade, Inc. v. St. Paul Fire & Marine Ins.*

*Co.*, 600 F.3d 190, 196 (2d Cir.2010) (citation omitted); *see also Fink v. Golenbock*, 238 Conn. 183, 191–92, 680 A.2d 1243 (1996).

The district court correctly concluded that all of Barnett's claims against Connecticut Light & Power Company, Northeast Utilities, and Northeast Utilities Service Company are precluded by the prior judgments in (1) *Prescott v. Ne. Utils.*, No. CV 940315423S, 1998 WL 13942 (Conn.Super.Ct. Jan.6, 1998) (*"Prescott"*); (2) *Barnett v. Carberry*, No. 3:08cv714, 2009 WL 902396 (D.Conn. Mar.30, 2009) (*"Barnett I MTD"*), *aff'd*, 420 Fed.Appx. 67 (2d Cir. 2011), *cert. denied*, — U.S. —, 132 S.Ct. 248, 181 L.Ed.2d 143 (2011); and (3) *Barnett v. Carberry*, No. 3:08cv714 (D.Conn. Mar. 16, 2010) (*"Barnett I MSJ"*), *aff'd*, 420 Fed.Appx. 67 (2d Cir. 2011), *cert. denied*, — U.S. —, 132 S.Ct. 248, 181 L.Ed.2d 143 (2011). We agree with the district court that the defendants met their burden of showing that the judgments in *Prescott* and *Barnett I*, rendered by courts of competent jurisdiction, were final judgments on the merits in cases involving the same parties or their privies, and the same cause of action, as the case presently before the court. *See Maharaj v. Bankamerica Corp.*, 128 F.3d 94, 97 (2d Cir.1997); *Fink*, 238 Conn. at 191, 680 A.2d 1243 ("The rule of claim preclusion prevents reassertion of the same claim regardless of what additional or different evidence or legal theories might be advanced in support of it.").

Barnett's argument that fraudulent procurement deprives the *Prescott* judgment of preclusive effect fails because she has not pleaded the elements necessary to advance such a claim. *See, e.g., Duart v. Dep't of Corr.*, 303 Conn. 479, 481 n. 2, 491–92 (stating that party seeking to reopen judgment allegedly procured through fraud must show "no laches or unreasonable delay by the injured party after the fraud was discovered," "diligence in the original action … in trying to discover and expose the fraud," "clear proof of the perjury or fraud," and "reasonable probability … that the result of a new trial will be different.").

As an initial matter, we note that Barnett appeals from the dismissal of only some of her claims against United Illuminating Company ("UI"). Barnett conceded before the district court that the judgment in *Barnett I* barred her breach of contract claim against UI. She also waived review of her claims for trespass and breach of duty of possessor-occupier of land by failing to make any arguments on appeal. *See Norton v. Sam's Club*, 145 F.3d 114, 117 (2d Cir.1998) ("Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal.").

Res judicata precludes the remainder of Barnett's claims against UI. Our comparison of Barnett's complaint against UI and the district court's decisions in *Barnett I MTD* and *Barnett I MSJ* makes clear that Barnett's claims were, or could have been, litigated in the earlier action before the district court. *See Maharaj*, 128 F.3d at 97; *Fink*, 238 Conn. at 191, 680 A.2d 1243.

We have considered the remainder of Barnett's arguments and find them to be without merit. Accordingly, the judgment of the district court hereby is AFFIRMED. Each side to bear its own costs.